UNITED STATES of America,
Appellee,

v.

Raymond E. WOODBURN, Sr.,
Defendant, Appellant.

United States of America, Appellant,

v.

Raymond E. Woodburn, Sr.,
Defendant, Appellee.

Nos. 04–2348, 04–2360.

United States Court of Appeals,
First Circuit.

Sept. 6, 2005.

Charles F. Willson and Nevins & Nevins LLP, on brief, for defendant.

* Of the Northern District of California, sitting

Paula D. Silsby, United States Attorney, and Margaret D. McGaughey, Appellate Chief, on brief, for the United States.

Before BOUDIN, Chief Judge, SELYA, Circuit Judge, and SCHWARZER,* Senior District Judge.

PER CURIAM.

These sentencing appeals—one by the defendant and one by the government—arise out of a sentence imposed during the uncertain period between the Supreme Court's decision in *Blakely v. Washington*, 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004), and its subsequent decision in *United States v. Booker*, —— U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). Although *Blakely* foreshadowed the demise of the mandatory system of federal sentencing guidelines then in effect, it did not adumbrate the form (if any) in which the guidelines would survive. *Booker* answered that question, *see* 125 S.Ct. at 756–57, but not in a way that had been widely anticipated.

The district court in this case, like every district court that confronted sentencing issues in the interval between *Blakely* and *Booker*, was forced to improvise. The court here settled upon a methodology that it had developed in a similarly situated case. *See United States v. Zompa*, 326 F.Supp.2d 176, 178 (D.Me.2004). As matters turned out, *Zompa* did not correctly anticipate the contours of the Supreme Court's later decision in *Booker*.

Both sides objected at the time and both have now appealed from the sentence. They argue that, in hindsight, the district court did not use an acceptable sentencing methodology. That is patently so.

by designation.

We need go no further. Under the peculiar circumstances of this case, it is our view that the district court ought to have the first opportunity to reappraise the facts in light of *Booker*. We therefore summarily vacate the defendant's sentence and remand for resentencing. We express no opinion on what the sentence should be or on any of the district court's earlier sentencing determinations.

*Vacated and remanded.*